| Fill in this information to identify the case: |
| --- |

Debtor Name **NJ Mobile Health Care LLC**

United States Bankruptcy Court for the: _____ District of **New Jersey**

Case number: **24-16239-JKS**

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11      12/17

Month: **15 - August 2025**                    Date report filed: **9/29/2025**
                                                                     MM / DD / YYYY

Line of business: **Ambulance**                    NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    **Louis V. Greco III**

Original signature of responsible party

Printed name of responsible party    **Louis V. Greco III**

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **NJ Mobile Health Care LLC**          Case number **24-16239-JKS**

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

---

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 55.42

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 94,394.06

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 91,339.07

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 3,054.99

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 4,015.71

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 4,030.00

---

Debtor Name NJ Mobile Health Care LLC

Case number 24-16239-JKS

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 308,069.53

   *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?    0

27. What is the number of employees as of the date of this monthly report?    0

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0.00

30. How much have you paid this month in other professional fees?    $ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 45,000.00 | — | $ 94,394.06 | = | $ -49,394.06 |
| 33. **Cash disbursements** | $ 40,000.00 | — | $ 91,339.07 | = | $ -51,339.07 |
| 34. **Net cash flow** | $ 5,000.00 | — | $ 3,054.99 | = | $ 1,945.01 |

35. Total projected cash receipts for the next month:    $ 85,000.00

36. Total projected cash disbursements for the next month:    - $ 80,000.00

37. Total projected net cash flow for the next month:    = $ 5,000.00

Debtor Name  NJ Mobile Health Care LLC                               Case number 24-16239-JKS

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Exhibit A

Monthly Operating Report – August 2025

Question 3: Did you pay all your bills on time?

Certain post-petition amounts are owed to Tri-State Medical Holdings LLC ("Tri-State") in connection with a certain supplemental staffing agreement previously entered by and between NJ Mobile Health Care LLC ("NJMHC") and Tri-State as well as in connection with the sale of that certain 2018 Ford Transit 250 Type II Ambulance, Vin No. 1FDYR2CM3JKB40807.

In connection therewith, NJMHC and Tri-State submitted that certain Consent Order to the Court resolving the issues related to the amounts due. *See* Docket No. 161. In connection therewith, a $10,000.00 payment was made to Tri-State on August 26, 2025. A further payment of $42,216.53 is due by NJMHC on or before September 9, 2025, and a final payment of $42,592.94 is due to Tri-State on or before December 31, 2025.

Exhibit B

Monthly Operating Report – August 2025

Question 11: Have you sold any assets other than inventory

None

Exhibit C

NJMHC Monthly Operating Report - August 2025

| Account No | Posting Date | Description | Receipts |
|---|---|---|---|
| 5800 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411926L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 10.00 |
| 5800 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411925L FUNDS TRANSFER FRM DEP XXXXX3201 FROM FUNDS TRANSFER VIA  ONLINE | 1,800.00 |
| 5800 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411924L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 2,100.00 |
| 5800 | 08/26/2025 | PHONE/INTERNET TRNFR REF 2380706L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 10,000.00 |
| 5800 | 08/26/2025 | PHONE/INTERNET TRNFR REF 2380420L FUNDS TRANSFER FRM DEP XXXXXX4901 FROM FUNDS TRANSFER VIA  MOBILE | 100.00 |
| 5800 | 08/25/2025 | WIRE IN GFT 202508250015993 LOUIS V GRECO | 3,900.00 |
| 5800 | 08/25/2025 | PHONE/INTERNET TRNFR REF 2370759L FUNDS TRANSFER FRM DEP XXXXXX4901 FROM FUNDS TRANSFER VIA  ONLINE | 150.00 |
| 5800 | 08/22/2025 1105 | OVERDRAFT RTN ITEM | 2,175.00 |
| 5800 | 08/22/2025 1099 | OVERDRAFT RTN ITEM | 1,266.66 |
| 5800 | 08/20/2025 | PHONE/INTERNET TRNFR REF 2320938L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 3,000.00 |
| 5800 | 08/18/2025 | PHONE/INTERNET TRNFR REF 2300716L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 3,000.00 |
| 5800 | 08/18/2025 | PHONE/INTERNET TRNFR REF 2300715L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 3,900.00 |
| 5800 | 08/14/2025 | PHONE/INTERNET TRNFR REF 2260823L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 1,000.00 |
| 5800 | 08/12/2025 | PHONE/INTERNET TRNFR REF 2240656L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 110.00 |
| 5800 | 08/01/2025 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  MOBILE | 600.00 |
| 0303 | 08/29/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899063379*12052961 37~ | 2,017.24 |
| 0303 | 08/28/2025 | BUS MOBILE DEPOSIT | 50.00 |
| 0303 | 08/28/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 BTOT DEP 250828 536927960307817 | 627.24 |
| 0303 | 08/28/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899059262*12052961 37~ | 825.10 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 979.28 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 479.70 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 453.72 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 423.75 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 321.41 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 275.46 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 260.01 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 249.25 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 209.50 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 203.57 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 200.77 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 115.75 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 113.73 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 108.61 |

Exhibit C

NJMHC Monthly Operating Report - August 2025

| Account No | Posting Date | Description | Receipts |
|---|---|---|---|
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 108.13 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 103.19 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 102.69 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 97.59 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 96.10 |
| 0303 | 08/27/2025 | BUS MOBILE DEPOSIT | 59.70 |
| 0303 | 08/27/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899055396*12052961 37~ | 1,588.21 |
| 0303 | 08/25/2025 | BUS MOBILE DEPOSIT | 5,000.00 |
| 0303 | 08/25/2025 | BUS MOBILE DEPOSIT | 1,107.00 |
| 0303 | 08/25/2025 | PHONE/INTERNET TRNFR REF 2371319L FUNDS TRANSFER FRM DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 4,000.00 |
| 0303 | 08/25/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250825 536927960307817 | 341.54 |
| 0303 | 08/25/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899046640*12052961 37~ | 285.00 |
| 0303 | 08/22/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250822 536927960307817 | 423.20 |
| 0303 | 08/21/2025 | BUS MOBILE DEPOSIT | 101.70 |
| 0303 | 08/21/2025 | PHONE/INTERNET TRNFR REF 2331535L FUNDS TRANSFER FRM DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 556.00 |
| 0303 | 08/21/2025 | PHONE/INTERNET TRNFR REF 2331535L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 11,900.00 |
| 0303 | 08/21/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250821 536927960307817 | 410.81 |
| 0303 | 08/21/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899038720*12052961 37~ | 275.31 |
| 0303 | 08/20/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899034810*12052961 37~ | 3,092.43 |
| 0303 | 08/19/2025 | BUS MOBILE DEPOSIT | 1,083.52 |
| 0303 | 08/19/2025 | BUS MOBILE DEPOSIT | 501.45 |
| 0303 | 08/19/2025 | BUS MOBILE DEPOSIT | 275.00 |
| 0303 | 08/19/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899030670*12052961 37~ | 1,190.20 |
| 0303 | 08/18/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250818 536927960307817 | 426.42 |
| 0303 | 08/18/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899026548*12052961 37~ | 1,999.80 |
| 0303 | 08/15/2025 | BUS MOBILE DEPOSIT | 940.00 |
| 0303 | 08/15/2025 | BUS MOBILE DEPOSIT | 530.80 |
| 0303 | 08/15/2025 | BUS MOBILE DEPOSIT | 61.18 |
| 0303 | 08/15/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899022520*12052961 37~ | 446.44 |
| 0303 | 08/14/2025 | BUS MOBILE DEPOSIT | 75.01 |
| 0303 | 08/14/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250814 536927960307817 | 105.49 |
| 0303 | 08/13/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899014328*12052961 37~ | 399.96 |
| 0303 | 08/12/2025 | BUS MOBILE DEPOSIT | 551.92 |
| 0303 | 08/12/2025 | BUS MOBILE DEPOSIT | 498.77 |

Exhibit C

NJMHC Monthly Operating Report - August 2025

| Account No | Posting Date | Description | Receipts |
|---|---|---|---|
| 0303 | 08/12/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250812 536927960307817 | 20.00 |
| 0303 | 08/11/2025 | BUS MOBILE DEPOSIT | 174.81 |
| 0303 | 08/07/2025 | BUS MOBILE DEPOSIT | 866.14 |
| 0303 | 08/07/2025 | BUS MOBILE DEPOSIT | 551.92 |
| 0303 | 08/07/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250807 536927960307817 | 211.80 |
| 0303 | 08/06/2025 | BUS MOBILE DEPOSIT | 580.60 |
| 0303 | 08/06/2025 | BUS MOBILE DEPOSIT | 275.00 |
| 0303 | 08/06/2025 | BUS MOBILE DEPOSIT | 146.00 |
| 0303 | 08/06/2025 | BUS MOBILE DEPOSIT | 85.00 |
| 0303 | 08/06/2025 | BUS MOBILE DEPOSIT | 70.90 |
| 0303 | 08/05/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250805 536927960307817 | 105.98 |
| 0303 | 08/04/2025 | BUS MOBILE DEPOSIT | 97.26 |
| 0303 | 08/04/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 250804 536927960307817 | 776.12 |
| 0303 | 08/04/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 898985365*12052961 37~ | 1,183.10 |
| 0303 | 08/01/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 898981448*12052961 37~ | 2,673.12 |
| 3201 | 08/28/2025 | PHONE/INTERNET TRNFR REF 2401635L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 6,800.00 |
| 3201 | 08/01/2025 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  MOBILE | 16.00 |

**94,394.06**

Exhibit D

NJMHC Monthly Operating Report - August 2025

| Account No | Posting Date | Description | Disbursements |
|---|---|---|---|
| 5800 | 08/26/2025 | WIRE OUT GFT 202508260004797 TRISTATE MEDICAL H OLDINGS LLC | 10,000.00 |
| 5800 | 08/25/2025 | ACH DEBIT WEB CMPY ID: 1882511058 Pirate Ship 8444455854 250825 | 8.40 |
| 5800 | 08/25/2025 | ACH DEBIT WEB CMPY ID: 1882511058 Pirate Ship 8444455854 250825 | 43.97 |
| 5800 | 08/25/2025 | PHONE/INTERNET TRNFR REF 2371319L FUNDS TRANSFER TO DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 4,000.00 |
| 5800 | 08/21/2025 1105 | CHECK | 2,175.00 |
| 5800 | 08/21/2025 1099 | CHECK | 1,266.66 |
| 5800 | 08/21/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables   Tolls By Mail B ill.com 026GWNMUF1 JMW8W Inv 18273348 388 | 193.81 |
| 5800 | 08/21/2025 | PHONE/INTERNET TRNFR REF 2331535L FUNDS TRANSFER TO DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 556.00 |
| 5800 | 08/20/2025 | ACH DEBIT CCD CMPY ID: 0000756346 INTUIT * QBooks Onl 250820 1860007 | 100.00 |
| 5800 | 08/20/2025 | PHONE/INTERNET TRNFR REF 2320939L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 154.00 |
| 5800 | 08/19/2025 1104 | CHECK | 2,000.00 |
| 5800 | 08/19/2025 | PHONE/INTERNET TRNFR REF 2310835L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA  MOBILE | 1,700.00 |
| 5800 | 08/18/2025 1100 | CHECK | 866.25 |
| 5800 | 08/18/2025 | ACH DEBIT WEB CMPY ID: 1882511058 Pirate Ship 8444455854 250818 | 40.05 |
| 5800 | 08/18/2025 | ACH DEBIT CCD CMPY ID: 1472319830 AFCO CREDIT CORP PAYMENTS 250818 25971089 | 4,040.95 |
| 5800 | 08/18/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables Hudson Tire Exchan ge Bill.com 026CBJ TIX1JF1AU Inv 1-28 2254 | 295.68 |
| 5800 | 08/18/2025 | ACH DEBIT CCD CMPY ID: 0000756346 INTUIT * QBooks Onl 250818 1005538 | 75.00 |
| 5800 | 08/15/2025 | ANALYSIS RESULTS CHG ANALYSIS ACTIVITY  FOR 07/25 | 40.00 |
| 5800 | 08/15/2025 | FEE BASED CHARGE FEE BASED ACTIVITY  FOR 07/25 | 2.29 |
| 5800 | 08/15/2025 | ACH DEBIT WEB CMPY ID: 1882511058 Pirate Ship 8444455854 250815 | 8.40 |
| 5800 | 08/15/2025 | ACH DEBIT WEB CMPY ID: 1882511058 Pirate Ship 8444455854 250815 | 8.40 |
| 5800 | 08/14/2025 | FORCE POST DEBIT FOR OVERDRAFT ACH DEBIT 021000026640246 | 30.00 |
| 5800 | 08/14/2025 1109 | CHECK | 60.45 |
| 5800 | 08/14/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables Multiple Payments Bill.com Payables 026NHNQUZ1J9F0P | 537.83 |
| 5800 | 08/13/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables Progress Software Corporation Bill.c om 026SFQWLW1J8LPU  Inv 33001268 | 190.40 |
| 5800 | 08/12/2025 | ACH DEBIT CCD CMPY ID: 1082689000 BILL.COM LLC BILLING BILL.COM 02B4LPPGB BEV2KR STMT 250853 32580 NJ MOBILE HE ALT | 110.00 |
| 5800 | 08/01/2025 | FORCE POST DEBIT FOR OVERDRAFT CHECK #    1098 | 30.00 |
| 5800 | 08/01/2025 | FORCE POST DEBIT FOR OVERDRAFT CHECK #    1103 | 30.00 |
| 0303 | 08/29/2025 | FEE MAINTENANCE CHARGE | 15.00 |
| 0303 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411926L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 10.00 |
| 0303 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411924L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 2,100.00 |
| 0303 | 08/28/2025 | PHONE/INTERNET TRNFR REF 2401635L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA  ONLINE | 6,800.00 |
| 0303 | 08/28/2025 | PHONE/INTERNET TRNFR REF 2400911L FUNDS TRANSFER TO DEP XXXXX4901 FROM FUNDS TRANSFER VIA  MOBILE | 500.00 |
| 0303 | 08/27/2025 | PHONE/INTERNET TRNFR REF 2390622L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  MOBILE | 800.00 |

Exhibit D

NJMHC Monthly Operating Report - August 2025

| Account No | Posting Date | Description | Disbursements |
|---|---|---|---|
| 0303 | 08/26/2025 | PHONE/INTERNET TRNFR REF 2380706L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 10,000.00 |
| 0303 | 08/25/2025 | PHONE/INTERNET TRNFR REF 2370710L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 850.00 |
| 0303 | 08/25/2025 | PHONE/INTERNET TRNFR REF 2350813L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  MOBILE | 1,000.00 |
| 0303 | 08/21/2025 | PHONE/INTERNET TRNFR REF 2331554L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 15,000.00 |
| 0303 | 08/20/2025 | PHONE/INTERNET TRNFR REF 2320938L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 3,000.00 |
| 0303 | 08/19/2025 | PHONE/INTERNET TRNFR REF 2310834L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  MOBILE | 600.00 |
| 0303 | 08/18/2025 | PHONE/INTERNET TRNFR REF 2300715L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 3,900.00 |
| 0303 | 08/15/2025 | PHONE/INTERNET TRNFR REF 2270809L FUNDS TRANSFER TO DEP XXXXX4901 FROM FUNDS TRANSFER VIA  ONLINE | 678.00 |
| 0303 | 08/13/2025 | PHONE/INTERNET TRNFR REF 2250904L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 1,400.00 |
| 0303 | 08/12/2025 | PHONE/INTERNET TRNFR REF 2241359L FUNDS TRANSFER TO DEP XXXXX4901 FROM FUNDS TRANSFER VIA  ONLINE | 40.00 |
| 0303 | 08/12/2025 | PHONE/INTERNET TRNFR REF 2240656L FUNDS TRANSFER TO DEP XXXXX4901 FROM FUNDS TRANSFER VIA  ONLINE | 45.00 |
| 0303 | 08/12/2025 | PHONE/INTERNET TRNFR REF 2240656L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 110.00 |
| 0303 | 08/08/2025 | PHONE/INTERNET TRNFR REF 2201218L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 2,787.00 |
| 0303 | 08/05/2025 | PHONE/INTERNET TRNFR REF 2171030L FUNDS TRANSFER TO DEP XXXXX4901 FROM FUNDS TRANSFER VIA  ONLINE | 287.00 |
| 0303 | 08/04/2025 | ACH DEBIT CCD CMPY ID: 10621929SM BANKCARD 1929 MTOT DISC 250804 536927960307817 | 122.53 |
| 0303 | 08/04/2025 | PHONE/INTERNET TRNFR REF 2160649L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 2,300.00 |
| 0303 | 08/01/2025 | PHONE/INTERNET TRNFR REF 2131008L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 3,000.00 |
| 0303 | 08/01/2025 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA  MOBILE | 16.00 |
| 0303 | 08/01/2025 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  MOBILE | 600.00 |
| 3201 | 08/29/2025 | FEE MAINTENANCE CHARGE | 15.00 |
| 3201 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411925L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA  ONLINE | 1,800.00 |
| 3201 | 08/29/2025 | PHONE/INTERNET TRNFR REF 2411520L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 5,000.00 |
| | | | **91,339.07** |

Exhibit E

Monthly Operating Report - August 2025

### A/P Aging Summary Report
#### NJ Mobile HealthCare LLC DIP
##### As of August 31, 2025

| Vendor | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| AFCO | 4,030.00 | | | | | 4,030.00 |
| **TOTAL** | **4,030.00** | **0.00** | **0.00** | **0.00** | **0.00** | **$4,030.00** |

Exhibit F
Monthly Operating Report - August 2025

Aging Report

| Current Payor | Trip Count | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | 151 to 180 | 181 to 546 | Over 546 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU FUNDS | 1 | 2,075.00 | - | - | - | - | - | - | - | 2,075.00 |
| -- None -- | 25 | 38,595.00 | 2,725.00 | 1,575.00 | 1,620.00 | 3,300.00 | - | - | - | 47,815.00 |
| AARP MEDICARE SUPPLEMENT PLAN | 36 | 664.62 | 528.52 | 558.02 | 220.86 | 210.49 | 876.01 | 1,254.78 | - | 4,313.30 |
| AETNA - MEDICARE ADVANTAGE | 7 | 15,421.00 | - | - | - | - | - | - | - | 15,421.00 |
| AETNA ASSURE PREMIER PLUS - DSNP MEDICARE ADVANTAGE | 1 | 1,924.50 | - | - | - | - | - | - | - | 1,924.50 |
| AETNA BETTER HEALTH OF NJ - MEDICAID | 1 | - | - | 1,584.00 | - | - | - | - | - | 1,584.00 |
| ALLENDALE COMMUNITY FOR SENIOR LIVING | 1 | 290.70 | - | - | - | - | - | - | - | 290.70 |
| AMERIGROUP NJ / WELLPOINT - MEDICAID | 5 | 2,363.45 | 103.19 | - | - | - | - | 106.48 | - | 2,573.12 |
| BCBS HORIZON NJ - COMMERCIAL | 10 | 6,492.47 | 102.03 | 105.00 | - | - | 120.31 | - | - | 6,819.81 |
| BCBS HORIZON NJ DSNP/TOTAL CARE - MEDICARE ADVANTAGE | 2 | 3,950.50 | - | - | - | - | - | - | - | 3,950.50 |
| BCBS HORIZON NJ HEALTH - MEDICAID | 10 | 10,480.00 | 93.30 | (106.25) | - | 1,710.00 | (103.19) | 740.00 | - | 12,813.86 |
| BERGEN NEW BRIDGE MEDICAL CENTER | 41 | 2,902.68 | 2,693.25 | 632.50 | - | 170.50 | - | 6,214.50 | - | 12,613.43 |
| Bill Patient | 100 | 28,316.19 | 16,425.75 | 9,933.09 | 2,592.10 | 2,173.25 | - | (165.72) | - | 59,274.66 |
| CHAMPVA | 1 | - | - | - | - | - | - | 87.20 | - | 87.20 |
| CHRISTIAN BROTHERS SERVICES/HBS | 1 | - | 1,530.00 | - | - | - | - | - | - | 1,530.00 |
| CHUBB PIP CLAIMS | 1 | - | - | - | 815.00 | - | - | - | - | 815.00 |
| CIGNA | 2 | 4,010.00 | - | - | - | - | - | - | - | 4,010.00 |
| CIGNA HEALTHSPRING - MEDICARE ADVANTAGE | 2 | - | 1,856.50 | - | - | - | - | - | - | 1,856.50 |
| CLOVER HEALTH - MEDICARE ADVANTAGE | 1 | - | - | - | - | - | - | 684.50 | - | 684.50 |
| EMBASSY MANOR NURSING & REAHABILITATION | 1 | - | - | 599.61 | - | - | - | - | - | 599.61 |
| FEDERAL BCBS - COMMERCIAL | 2 | - | 103.19 | - | 102.03 | - | - | - | - | 205.22 |
| FIDELIS CARE (FORMERLY WELLCARE) - MEDICAID | 10 | 309.38 | 406.15 | 308.40 | - | - | - | - | - | 1,023.93 |
| HUMANA - COMMERCIAL | 1 | - | - | 95.77 | - | - | - | - | - | 95.77 |
| HUMANA - MEDICARE ADVANTAGE | 2 | 3,138.00 | - | - | - | - | - | - | - | 3,138.00 |
| LONGEVITY HEALTH PLAN - MEDICARE ADVANTAGE | 1 | 2,078.50 | - | - | - | - | - | - | - | 2,078.50 |
| MAGNACARE | 1 | - | - | - | - | - | 99.56 | - | - | 99.56 |
| MEDICAID NJ | 14 | 4,286.53 | - | - | 830.68 | 197.94 | 262.87 | 131.70 | - | 5,709.72 |
| MEDICARE NJ | 38 | 65,143.50 | - | 1,310.00 | 1,524.00 | - | - | 1,496.50 | - | 69,474.00 |
| MERITHAN HEALTH | 1 | - | - | 110.60 | - | - | - | - | - | 110.60 |
| MUTUAL OF OMAHA - MEDICARE SUPPLEMENTAL | 5 | - | 113.89 | 227.78 | - | - | 106.48 | 115.36 | - | 563.51 |
| SAINT MICHAEL'S MEDICAL CENTER | 5 | 956.80 | 547.60 | - | 260.80 | - | - | - | - | 1,765.20 |
| TRANSAMERICA LIFE | 1 | 105.33 | - | - | - | - | - | - | - | 105.33 |
| UNITEDHEALTHCARE - COMMERCIAL (87726) | 2 | 206.38 | - | - | - | - | - | - | - | 206.38 |
| UNITEDHEALTHCARE - EMPIRE PLAN (87726) | 1 | 120.97 | - | - | - | - | - | - | - | 120.97 |
| UNITEDHEALTHCARE - MEDICAID (86047) | 6 | 299.18 | 201.60 | - | - | 1,525.50 | - | - | - | 2,026.28 |
| UNITEDHEALTHCARE - MEDICARE ADVANTAGE (87726) | 12 | 15,602.50 | 2,180.00 | - | - | - | 1,493.51 | - | - | 19,276.01 |
| UNITEDHEALTHCARE DUAL SNP - MEDICARE ADVANTAGE (86047) | 6 | 4,164.00 | - | - | - | - | - | 4,565.50 | - | 8,729.50 |
| UNITEDHEALTHCARE OPTUM - MEDICARE ADVANTAGE (LIFE1) | 4 | 3,190.50 | 3,089.00 | - | - | - | - | - | - | 6,279.50 |
| WELLCARE DUAL LIBERTY D-SNP - MEDICARE ADVANTAGE (14163) | 2 | - | 1,770.88 | - | 1,447.48 | - | - | - | - | 3,218.36 |
| WELLPOINT DUAL/FIDE SNP - MEDICARE ADVANTAGE | 2 | 2,791.50 | - | - | - | - | - | - | - | 2,791.50 |
| Totals: Payors: 40 | 365 | 219,879.18 | 34,469.85 | 16,933.52 | 9,412.95 | 9,287.68 | 2,855.55 | 15,230.80 | - | **308,069.53** |

| | | |
|---|---|---|
| | Last Statement: | July 31, 2025 |
| | Statement Ending: | August 31, 2025 |
| | Page: | 1 of 6 |

P.O. Box 558
Wayne, NJ 07474-0558

7952 M0656DDA083025085225 07 000000000 167625 006

**NJ MOBILE HEALTH CARE LLC**
DIP CASE # 24-16239 OPERATING ACCOUNT
575 CORPORATE DR SUITE 525
MAHWAH NJ 07430-2330

Email:          contactus@valley.com
Visit Us Online:    www.valley.com
Mail To:        1720 Route 23, Wayne, NJ 07470

## Account Statement

## BUSINESS BANKING CHECKING  - XXXXXX5800

SUMMARY FOR THE PERIOD: 08/01/25 - 08/31/25                    *NJ MOBILE HEALTH CARE LLC*

| Beginning Balance -$539.83 | + | Deposits & Other Credits $33,111.66 | - | Withdrawals & Other Debits $28,563.54 | = | Ending Balance $4,008.29 |
|---|---|---|---|---|---|---|

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | -$539.83 |
| 08/01 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA MOBILE | | $600.00 | $60.17 |
| 08/01 | PAID ITEM FEE FOR OVERDRAFT CHECK #    1103 | -$30.00 | | $30.17 |
| 08/01 | PAID ITEM FEE FOR OVERDRAFT CHECK #    1098 | -$30.00 | | $0.17 |
| 08/12 | PHONE/INTERNET TRNFR REF 2240656L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $110.00 | $110.17 |
| 08/12 | ACH DEBIT BILL.COM LLC BILLING BILL.COM 02B4LPPGB BEV2KR STMT 250853 32580 NJ MOBILE HE ALTHCARE DIP | -$110.00 | | $0.17 |
| 08/13 | ACH DEBIT Bill.com Payables Progress Software Corporation Bill.c om 026SFQWLW1J8LPU Inv 3300126867 | -$190.40 | | -$190.23 |
| 08/14 | PHONE/INTERNET TRNFR REF 2260823L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | $1,000.00 | $809.77 |
| 08/14 | ACH DEBIT | -$537.83 | | $271.94 |

© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

7952 0613030 0001-0006 M0656DDA083025085225 07  L  167625

67625 0613030 0001-0006 167625

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Bill.com Payables Multiple Payments Bill.com Payables 026NHNQUZ1J9F0P | | | |
| 08/14 | CHECK 1109 | -$60.45 | | $211.49 |
| 08/14 | PAID ITEM FEE | -$30.00 | | $181.49 |
| | FOR OVERDRAFT ACH DEBIT 021000026640246 | | | |
| 08/15 | ACH DEBIT | -$8.40 | | $173.09 |
| | Pirate Ship 8444455854 250815 | | | |
| 08/15 | ACH DEBIT | -$8.40 | | $164.69 |
| | Pirate Ship 8444455854 250815 | | | |
| 08/15 | FEE BASED CHARGE | -$2.29 | | $162.40 |
| | FEE BASED ACTIVITY FOR 07/25 | | | |
| 08/15 | ANALYSIS RESULTS CHG | -$40.00 | | $122.40 |
| | ANALYSIS ACTIVITY FOR 07/25 | | | |
| 08/18 | PHONE/INTERNET TRNFR | | $3,900.00 | $4,022.40 |
| | REF 2300715L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/18 | PHONE/INTERNET TRNFR | | $3,000.00 | $7,022.40 |
| | REF 2300716L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/18 | ACH DEBIT | -$75.00 | | $6,947.40 |
| | INTUIT * QBooks Onl 250818 1005538 | | | |
| 08/18 | ACH DEBIT | -$295.68 | | $6,651.72 |
| | Bill.com Payables Hudson Tire Exchan ge Bill.com 026CBJ TIX1JF1AU Inv 1-28 2254 | | | |
| 08/18 | ACH DEBIT | -$4,040.95 | | $2,610.77 |
| | AFCO CREDIT CORP PAYMENTS 250818 25971089 | | | |
| 08/18 | ACH DEBIT | -$40.05 | | $2,570.72 |
| | Pirate Ship 8444455854 250818 | | | |
| 08/18 | CHECK 1100 | -$866.25 | | $1,704.47 |
| 08/19 | PHONE/INTERNET TRNFR | -$1,700.00 | | $4.47 |
| | REF 2310835L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | | | |
| 08/19 | CHECK 1104 | -$2,000.00 | | -$1,995.53 |
| 08/20 | PHONE/INTERNET TRNFR | | $3,000.00 | $1,004.47 |
| | REF 2320938L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/20 | PHONE/INTERNET TRNFR | -$154.00 | | $850.47 |
| | REF 2320939L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/20 | ACH DEBIT | -$100.00 | | $750.47 |
| | INTUIT * QBooks Onl 250820 1860007 | | | |
| 08/21 | PHONE/INTERNET TRNFR | -$556.00 | | $194.47 |
| | REF 2331535L FUNDS TRANSFER TO DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/21 | ACH DEBIT | -$193.81 | | $0.66 |



Have Questions?  📞 800-522-4100     💻 valley.com     © 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
7952 0613031 0002-0006 M0656DDA083025085225 07  L  167625


**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|------|-------------|---------------------------:|-------------------------:|--------:|
| | Bill.com Payables Tolls By Mail B ill.com 026GWNMUF1 JMW8W Inv 18273348 388 | | | |
| 08/21 | CHECK 1099 | -$1,266.66 | | -$1,266.00 |
| 08/21 | CHECK 1105 | -$2,175.00 | | -$3,441.00 |
| 08/22 | OVERDRAFT RTN ITEM CHECK 1099 | | $1,266.66 | -$2,174.34 |
| 08/22 | OVERDRAFT RTN ITEM CHECK 1105 | | $2,175.00 | $0.66 |
| 08/25 | PHONE/INTERNET TRNFR REF 2370759L FUNDS TRANSFER FRM DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | | $150.00 | $150.66 |
| 08/25 | WIRE IN 202508250015993 LOUIS V GRECO | | $3,900.00 | $4,050.66 |
| 08/25 | PHONE/INTERNET TRNFR REF 2371319L FUNDS TRANSFER TO DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | -$4,000.00 | | $50.66 |
| 08/25 | ACH DEBIT Pirate Ship 8444455854 250825 | -$43.97 | | $6.69 |
| 08/25 | ACH DEBIT Pirate Ship 8444455854 250825 | -$8.40 | | -$1.71 |
| 08/26 | PHONE/INTERNET TRNFR REF 2380420L FUNDS TRANSFER FRM DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | | $100.00 | $98.29 |
| 08/26 | PHONE/INTERNET TRNFR REF 2380706L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $10,000.00 | $10,098.29 |
| 08/26 | WIRE OUT 202508260004797 TRISTATE MEDICAL H OLDINGS LLC | -$10,000.00 | | $98.29 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411924L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $2,100.00 | $2,198.29 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411925L FUNDS TRANSFER FRM DEP XXXXX3201 FROM FUNDS TRANSFER VIA ONLINE | | $1,800.00 | $3,998.29 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411926L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $10.00 | $4,008.29 |

| **Ending Balance** | | | | **$4,008.29** |

67625 0613032 0003-0006 167625

# Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX5800
**Statement Date:** 08/31/2025
**Page :** 4 of 6

## CHECKS IN ORDER

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 08/21 | 1099 | $1,266.66 | 08/21 | 1105 | $2,175.00 |
| 08/18 | 1100 | $866.25 | 08/14 | 1109* | $60.45 |
| 08/19 | 1104* | $2,000.00 | | | |

(*) Check Number Missing or Check Converted to Electronic Transaction and Listed under the Transaction section.

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|------|--------|--------|
| **Total Overdraft Fees:** | $90.00 | $750.00 |





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX5800
**Statement Date:** 08/31/2025
**Page :** 5 of 6

## Check Images for Account XXXXXX5800





| 08/21/2025 | # 1099 | $1,266.66 | 08/21/2025 | # 1105 | $2,175.00 |





| 08/18/2025 | # 1100 | $866.25 | 08/14/2025 | # 1109 | $60.45 |





| 08/19/2025 | # 1104 | $2,000.00 |

**Valley**

| | |
|---|---|
| **Account Number:** | XXXXXX5800 |
| **Statement Date:** | 08/31/2025 |
| **Page :** | 6 of 6 |

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**



| | |
|---|---|
| **Last Statement:** | July 31, 2025 |
| **Statement Ending:** | August 31, 2025 |
| **Page:** | 1 of 6 |

P.O. Box 558
Wayne, NJ 07474-0558

33480 M0656DDA083025085225 07 000000000 193153 006

NJ MOBILE HEALTH CARE LLC
DIP CASE # 24-16239 RECEIVING ACCOUNT
575 CORPORATE DR SUITE 525
MAHWAH NJ 07430-2330

| | | |
|---|---|---|
|  Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

93153 0690236 0001-0006 193153

## Account Statement

### VALLEY BASIC BUSINESS CHECKING  - XXXXXX0303

SUMMARY FOR THE PERIOD: 08/01/25 - 08/31/25                    *NJ MOBILE HEALTH CARE LLC*

| Beginning Balance $1,490.45 | + | Deposits & Other Credits $54,466.40 | - | Withdrawals & Other Debits $55,960.53 | = | Ending Balance -$3.68 |
|---|---|---|---|---|---|---|

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $1,490.45 |
| 08/01 | ACH CREDIT NOVITAS HCCLAIMPMT 898981448*12052961 37~ | | $2,673.12 | $4,163.57 |
| 08/01 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA MOBILE | -$600.00 | | $3,563.57 |
| 08/01 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA MOBILE | -$16.00 | | $3,547.57 |
| 08/01 | PHONE/INTERNET TRNFR REF 2131008L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$3,000.00 | | $547.57 |
| 08/04 | ACH CREDIT NOVITAS HCCLAIMPMT 898985365*12052961 37~ | | $1,183.10 | $1,730.67 |
| 08/04 | ACH CREDIT BANKCARD 1929 MTOT DEP 250804 536927960307817 | | $776.12 | $2,506.79 |
| 08/04 | BUS MOBILE DEPOSIT | | $97.26 | $2,604.05 |
| 08/04 | PHONE/INTERNET TRNFR | -$2,300.00 | | $304.05 |



**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | REF 2160649L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/04 | ACH DEBIT BANKCARD 1929 MTOT DISC 250804 536927960307817 | -$122.53 | | $181.52 |
| 08/05 | ACH CREDIT BANKCARD 1929 MTOT DEP 250805 536927960307817 | | $105.98 | $287.50 |
| 08/05 | PHONE/INTERNET TRNFR REF 2171030L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$287.00 | | $0.50 |
| 08/06 | BUS MOBILE DEPOSIT | | $70.90 | $71.40 |
| 08/06 | BUS MOBILE DEPOSIT | | $85.00 | $156.40 |
| 08/06 | BUS MOBILE DEPOSIT | | $146.00 | $302.40 |
| 08/06 | BUS MOBILE DEPOSIT | | $275.00 | $577.40 |
| 08/06 | BUS MOBILE DEPOSIT | | $580.60 | $1,158.00 |
| 08/07 | ACH CREDIT BANKCARD 1929 MTOT DEP 250807 536927960307817 | | $211.80 | $1,369.80 |
| 08/07 | BUS MOBILE DEPOSIT | | $551.92 | $1,921.72 |
| 08/07 | BUS MOBILE DEPOSIT | | $866.14 | $2,787.86 |
| 08/08 | PHONE/INTERNET TRNFR REF 2201218L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$2,787.00 | | $0.86 |
| 08/11 | BUS MOBILE DEPOSIT | | $174.81 | $175.67 |
| 08/12 | ACH CREDIT BANKCARD 1929 MTOT DEP 250812 536927960307817 | | $20.00 | $195.67 |
| 08/12 | BUS MOBILE DEPOSIT | | $498.77 | $694.44 |
| 08/12 | BUS MOBILE DEPOSIT | | $551.92 | $1,246.36 |
| 08/12 | PHONE/INTERNET TRNFR REF 2240656L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$110.00 | | $1,136.36 |
| 08/12 | PHONE/INTERNET TRNFR REF 2240656L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$45.00 | | $1,091.36 |
| 08/12 | PHONE/INTERNET TRNFR REF 2241359L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$40.00 | | $1,051.36 |
| 08/13 | ACH CREDIT NOVITAS HCCLAIMPMT 899014328*12052961 37~ | | $399.96 | $1,451.32 |
| 08/13 | PHONE/INTERNET TRNFR REF 2250904L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$1,400.00 | | $51.32 |





93153 0690237 0002-0006 193153

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | | |
|---|---|---|
| Account Number: | | XXXXXX0303 |
| Statement Date: | | 08/31/2025 |
| Page : | | 3 of 6 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 08/14 | ACH CREDIT BANKCARD 1929 MTOT DEP 250814 536927960307817 | | $105.49 | $156.81 |
| 08/14 | BUS MOBILE DEPOSIT | | $75.01 | $231.82 |
| 08/15 | ACH CREDIT NOVITAS HCCLAIMPMT 899022520*12052961 37~ | | $446.44 | $678.26 |
| 08/15 | BUS MOBILE DEPOSIT | | $61.18 | $739.44 |
| 08/15 | BUS MOBILE DEPOSIT | | $530.80 | $1,270.24 |
| 08/15 | BUS MOBILE DEPOSIT | | $940.00 | $2,210.24 |
| 08/15 | PHONE/INTERNET TRNFR REF 2270809L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$678.00 | | $1,532.24 |
| 08/18 | ACH CREDIT NOVITAS HCCLAIMPMT 899026548*12052961 37~ | | $1,999.80 | $3,532.04 |
| 08/18 | ACH CREDIT BANKCARD 1929 MTOT DEP 250818 536927960307817 | | $426.42 | $3,958.46 |
| 08/18 | PHONE/INTERNET TRNFR REF 2300715L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$3,900.00 | | $58.46 |
| 08/19 | ACH CREDIT NOVITAS HCCLAIMPMT 899030670*12052961 37~ | | $1,190.20 | $1,248.66 |
| 08/19 | BUS MOBILE DEPOSIT | | $275.00 | $1,523.66 |
| 08/19 | BUS MOBILE DEPOSIT | | $501.45 | $2,025.11 |
| 08/19 | BUS MOBILE DEPOSIT | | $1,083.52 | $3,108.63 |
| 08/19 | PHONE/INTERNET TRNFR REF 2310834L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$600.00 | | $2,508.63 |
| 08/20 | ACH CREDIT NOVITAS HCCLAIMPMT 899034810*12052961 37~ | | $3,092.43 | $5,601.06 |
| 08/20 | PHONE/INTERNET TRNFR REF 2320938L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$3,000.00 | | $2,601.06 |
| 08/21 | ACH CREDIT NOVITAS HCCLAIMPMT 899038720*12052961 37~ | | $275.31 | $2,876.37 |
| 08/21 | ACH CREDIT BANKCARD 1929 MTOT DEP 250821 536927960307817 | | $410.81 | $3,287.18 |
| 08/21 | PHONE/INTERNET TRNFR REF 2331535L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | $11,900.00 | $15,187.18 |
| 08/21 | PHONE/INTERNET TRNFR | | $556.00 | $15,743.18 |

93153 0690238 0003-0006 193153







**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0303 |
| **Statement Date:** | 08/31/2025 |
| **Page :** | 4 of 6 |

93153 0690239 0004-0006 193153

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | REF 2331535L FUNDS TRANSFER FRM DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/21 | BUS MOBILE DEPOSIT | | $101.70 | $15,844.88 |
| 08/21 | PHONE/INTERNET TRNFR | -$15,000.00 | | $844.88 |
| | REF 2331554L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/22 | ACH CREDIT | | $423.20 | $1,268.08 |
| | BANKCARD 1929 MTOT DEP 250822 536927960307817 | | | |
| 08/25 | ACH CREDIT | | $285.00 | $1,553.08 |
| | NOVITAS HCCLAIMPMT 899046640*12052961 37~ | | | |
| 08/25 | ACH CREDIT | | $341.54 | $1,894.62 |
| | BANKCARD 1929 MTOT DEP 250825 536927960307817 | | | |
| 08/25 | PHONE/INTERNET TRNFR | | $4,000.00 | $5,894.62 |
| | REF 2371319L FUNDS TRANSFER FRM DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/25 | BUS MOBILE DEPOSIT | | $1,107.00 | $7,001.62 |
| 08/25 | BUS MOBILE DEPOSIT | | $5,000.00 | $12,001.62 |
| 08/25 | PHONE/INTERNET TRNFR | -$1,000.00 | | $11,001.62 |
| | REF 2350813L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | | | |
| 08/25 | PHONE/INTERNET TRNFR | -$850.00 | | $10,151.62 |
| | REF 2370710L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/26 | PHONE/INTERNET TRNFR | -$10,000.00 | | $151.62 |
| | REF 2380706L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 08/27 | ACH CREDIT | | $1,588.21 | $1,739.83 |
| | NOVITAS HCCLAIMPMT 899055396*12052961 37~ | | | |
| 08/27 | BUS MOBILE DEPOSIT | | $59.70 | $1,799.53 |
| 08/27 | BUS MOBILE DEPOSIT | | $96.10 | $1,895.63 |
| 08/27 | BUS MOBILE DEPOSIT | | $97.59 | $1,993.22 |
| 08/27 | BUS MOBILE DEPOSIT | | $102.69 | $2,095.91 |
| 08/27 | BUS MOBILE DEPOSIT | | $103.19 | $2,199.10 |
| 08/27 | BUS MOBILE DEPOSIT | | $108.13 | $2,307.23 |
| 08/27 | BUS MOBILE DEPOSIT | | $108.61 | $2,415.84 |
| 08/27 | BUS MOBILE DEPOSIT | | $113.73 | $2,529.57 |
| 08/27 | BUS MOBILE DEPOSIT | | $115.75 | $2,645.32 |
| 08/27 | BUS MOBILE DEPOSIT | | $200.77 | $2,846.09 |
| 08/27 | BUS MOBILE DEPOSIT | | $203.57 | $3,049.66 |
| 08/27 | BUS MOBILE DEPOSIT | | $209.50 | $3,259.16 |
| 08/27 | BUS MOBILE DEPOSIT | | $249.25 | $3,508.41 |
| 08/27 | BUS MOBILE DEPOSIT | | $260.01 | $3,768.42 |





P.O. Box 558
Wayne, NJ 07474-0558

| | | Account Number: | XXXXXX0303 |
| --- | --- | --- | --- |
| | | Statement Date: | 08/31/2025 |
| | | Page : | 5 of 6 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
| --- | --- | --- | --- | --- |
| 08/27 | BUS MOBILE DEPOSIT | | $275.46 | $4,043.88 |
| 08/27 | BUS MOBILE DEPOSIT | | $321.41 | $4,365.29 |
| 08/27 | BUS MOBILE DEPOSIT | | $423.75 | $4,789.04 |
| 08/27 | BUS MOBILE DEPOSIT | | $453.72 | $5,242.76 |
| 08/27 | BUS MOBILE DEPOSIT | | $479.70 | $5,722.46 |
| 08/27 | BUS MOBILE DEPOSIT | | $979.28 | $6,701.74 |
| 08/27 | PHONE/INTERNET TRNFR REF 2390622L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$800.00 | | $5,901.74 |
| 08/28 | ACH CREDIT NOVITAS HCCLAIMPMT 899059262*12052961 37~ | | $825.10 | $6,726.84 |
| 08/28 | ACH CREDIT BANKCARD 1929 BTOT DEP 250828 536927960307817 | | $627.24 | $7,354.08 |
| 08/28 | BUS MOBILE DEPOSIT | | $50.00 | $7,404.08 |
| 08/28 | PHONE/INTERNET TRNFR REF 2400911L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$500.00 | | $6,904.08 |
| 08/28 | PHONE/INTERNET TRNFR REF 2401635L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA ONLINE | -$6,800.00 | | $104.08 |
| 08/29 | ACH CREDIT NOVITAS HCCLAIMPMT 899063379*12052961 37~ | | $2,017.24 | $2,121.32 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411924L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$2,100.00 | | $21.32 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411926L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$10.00 | | $11.32 |
| 08/31 | FEE MAINTENANCE CHARGE | -$15.00 | | -$3.68 |

| **Ending Balance** | | | | **-$3.68** |
| --- | --- | --- | --- | --- |

## OVERDRAFT FEES



| | Total This Period: | Total Year-To-Date: |
| --- | --- | --- |
| **Total Overdraft Fees:** | $0.00 | $0.00 |

931531 0690240 0005-0006 193153

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

93153 0690241 0006-0006 193153

### To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

### Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

### In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

### In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | | |
|---|---|---|
| Last Statement: | July 31, 2025 |
| Statement Ending: | August 31, 2025 |
| Page: | 1 of 3 |

28930 M0656DDA083025085225 06 000000000 132515 003

NJ MOBILE HEALTH CARE LLC
DIP CASE # 24-16239 PPSF ACCOUNT
575 CORPORATE DR SUITE 525
MAHWAH NJ 07430-2330

| | | |
|---|---|---|
|  Email: | contactus@valley.com |
| Visit Us Online: | www.valley.com |
| Mail To: | 1720 Route 23, Wayne, NJ 07470 |

## Account Statement

### VALLEY BASIC BUSINESS CHECKING  - XXXXXX3201

SUMMARY FOR THE PERIOD: 08/01/25 - 08/31/25                    *NJ MOBILE HEALTH CARE LLC*

| Beginning Balance | | Deposits & Other Credits | | Withdrawals & Other Debits | | Ending Balance |
|---|---|---|---|---|---|---|
| -$14.99 | + | $6,816.00 | - | $6,815.00 | = | -$13.99 |

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | -$14.99 |
| 08/01 | PHONE/INTERNET TRNFR REF 2130627L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA MOBILE | | $16.00 | $1.01 |
| 08/28 | PHONE/INTERNET TRNFR REF 2401635L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $6,800.00 | $6,801.01 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411520L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$5,000.00 | | $1,801.01 |
| 08/29 | PHONE/INTERNET TRNFR REF 2411925L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$1,800.00 | | $1.01 |
| 08/31 | FEE MAINTENANCE CHARGE | -$15.00 | | -$13.99 |
| **Ending Balance** | | | | **-$13.99** |





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

32515 0515977 0002-0003 132515

## OVERDRAFT FEES

|  | Total This Period: | Total Year-To-Date: |
| --- | --- | --- |
| **Total Overdraft Fees:** | $0.00 | $0.00 |



**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

### To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

### Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

### In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

### In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**

