**Fill in this information to identify the case:**

Debtor Name __NJ Mobile Health Care LLC__

United States Bankruptcy Court for the: _____ District of __New Jersey__

Case number: __24-16239-JKS__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

| | | | |
|---|---|---|---|
| Month: | 19 - December 2025 | Date report filed: | 01/20/2026 |
| | | | MM / DD / YYYY |
| Line of business: | Ambulance | NAISC code: | |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Louis V. Greco III

Original signature of responsible party    _____

Printed name of responsible party    Louis V. Greco III

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  NJ Mobile Health Care LLC                          Case number 24-16239-JKS

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ❏ | ☑ | ❏ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ❏ | ☑ | ❏ |

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 7,375.82

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 121,142.89

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 113,913.91

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 7,228.98

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 14,604.80

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 4,305.24

Debtor Name  NJ Mobile Health Care LLC                              Case number  24-16239-JKS

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                              $  749,140.72

  *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                 0

27. What is the number of employees as of the date of this monthly report?                    0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  0.00

30. How much have you paid this month in other professional fees?                            $  0.00

31. How much have you paid in total other professional fees since filing the case?            $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | Projected | — | Actual | = | Difference |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 140,000.00 | — | $ 121,142.89 | = | $ 18,857.11 |
| 33. **Cash disbursements** | $ 135,000.00 | — | $ 113,913.91 | = | $ 21,086.09 |
| 34. **Net cash flow** | $ 5,000.00 | — | $ 7,228.98 | = | $ -2,228.98 |

35. Total projected cash receipts for the next month:                                    $ 135,000.00

36. Total projected cash disbursements for the next month:                             − $ 130,000.00

37. Total projected net cash flow for the next month:                                    = $ 5,000.00

Debtor Name  NJ Mobile Health Care LLC                                    Case number 24-16239-JKS

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Exhibit A

Monthly Operating Report – December 2025

Question 3: Did you pay all your bills on time?

Yes

Exhibit B

Monthly Operating Report – December 2025

Question 11: Have you sold any assets other than inventory

No

Exhibit C

NJMHC Monthly Operating Report - December 2025

| Account No | Posting Date | Description | Receipts |
|---|---|---|---|
| 3201 | 12/09/2025 | ACH CREDIT CCD CMPY ID: 2204895317 Bill.com ACCTVERIFY 251209 026FEALPN1PO7X6 | 0.08 |
| 5800 | 12/12/2026 | Tsf from x5800 | 11.77 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 17.87 |
| 0303 | 12/02/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251202 536927960307817 | 20.00 |
| 0303 | 12/26/2025 | BUS MOBILE DEPOSIT | 26.10 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 45.02 |
| 0303 | 12/26/2025 | BUS MOBILE DEPOSIT | 64.47 |
| 0303 | 12/22/2025 | BUS MOBILE DEPOSIT | 66.69 |
| 0303 | 12/22/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251222 536927960307817 | 67.42 |
| 0303 | 12/17/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251217 536927960307817 | 70.00 |
| 0303 | 12/12/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251212 536927960307817 | 70.00 |
| 0303 | 12/30/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251230 536927960307817 | 70.73 |
| 0303 | 12/22/2025 | BUS MOBILE DEPOSIT | 73.00 |
| 0303 | 12/18/2025 | BUS MOBILE DEPOSIT | 73.00 |
| 0303 | 12/26/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251226 536927960307817 | 83.34 |
| 0303 | 12/08/2025 | BUS MOBILE DEPOSIT | 83.66 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 94.46 |
| 5800 | 12/1/2025 | Phone Internet Trnfr | 100.00 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 101.37 |
| 0303 | 12/18/2025 | BUS MOBILE DEPOSIT | 103.19 |
| 0303 | 12/02/2025 | BUS MOBILE DEPOSIT | 103.19 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 105.00 |
| 0303 | 12/11/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251211 536927960307817 | 105.33 |
| 0303 | 12/29/2025 | BUS MOBILE DEPOSIT | 107.30 |
| 0303 | 12/05/2025 | BUS MOBILE DEPOSIT | 112.08 |
| 0303 | 12/02/2025 | BUS MOBILE DEPOSIT | 126.24 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 133.22 |
| 0303 | 12/22/2025 | BUS MOBILE DEPOSIT | 134.11 |
| 0303 | 12/22/2025 | BUS MOBILE DEPOSIT | 173.75 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 173.84 |
| 0303 | 12/02/2025 | BUS MOBILE DEPOSIT | 189.19 |
| 3201 | 12/01/2025 | PHONE/INTERNET TRNFR REF 3331235L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA MOBILE | 200.00 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 204.05 |

Exhibit C

NJMHC Monthly Operating Report - December 2025

| Account No | Posting Date | Description | Receipts |
|---|---|---|---|
| 0303 | 12/26/2025 | BUS MOBILE DEPOSIT | 244.43 |
| 5800 | 12/3/2025 | Overdraft Fee | 246.31 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 260.72 |
| 0303 | 12/16/2025 | BUS MOBILE DEPOSIT | 261.44 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 265.03 |
| 0303 | 12/17/2025 | BUS MOBILE DEPOSIT | 265.27 |
| 0303 | 12/09/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899359340*12052961 37~ | 277.26 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 284.22 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 292.31 |
| 0303 | 12/02/2025 | BUS MOBILE DEPOSIT | 314.37 |
| 0303 | 12/12/2025 | BUS MOBILE DEPOSIT | 321.53 |
| 0303 | 12/16/2025 | BUS MOBILE DEPOSIT | 322.14 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 339.16 |
| 0303 | 12/16/2025 | BUS MOBILE DEPOSIT | 400.44 |
| 0303 | 12/16/2025 | BUS MOBILE DEPOSIT | 411.63 |
| 3201 | 12/05/2025 | TRANSFER FROM SAVING TRANSFER FROM DEPOSIT ACCOUNT 55800 | 417.49 |
| 0303 | 12/24/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899402394*12052961 37~ | 423.85 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 425.26 |
| 5800 | 12/3/2025 | Overdraft Fee | 435.31 |
| 5800 | 12/3/2025 | Overdraft Fee | 435.31 |
| 5800 | 12/3/2025 | Overdraft Fee | 435.31 |
| 0303 | 12/02/2025 | BUS MOBILE DEPOSIT | 436.00 |
| 0303 | 12/26/2025 | BUS MOBILE DEPOSIT | 457.32 |
| 0303 | 12/16/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251216 536927960307817 | 500.00 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 523.69 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 528.60 |
| 0303 | 12/18/2025 | BUS MOBILE DEPOSIT | 546.97 |
| 0303 | 12/22/2025 | BUS MOBILE DEPOSIT | 549.22 |
| 0303 | 12/16/2025 | BUS MOBILE DEPOSIT | 566.77 |
| 0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 573.44 |
| 0303 | 12/17/2025 | BUS MOBILE DEPOSIT | 582.98 |
| 0303 | 12/16/2025 | BUS MOBILE DEPOSIT | 648.75 |
| 0303 | 12/22/2025 | BUS MOBILE DEPOSIT | 663.61 |

Exhibit C

NJMHC Monthly Operating Report - December 2025

| Account No | Posting Date | Description | Receipts |
|---|---|---|---|
| ▪0303 | 12/08/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251208 536927960307817 | 766.85 |
| ▪0303 | 12/31/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899414906*12052961 37~ | 781.26 |
| ▪0303 | 12/29/2025 | BUS MOBILE DEPOSIT | 888.56 |
| ▪0303 | 12/05/2025 | BUS MOBILE DEPOSIT | 1,043.05 |
| ▪0303 | 12/09/2025 | BUS MOBILE DEPOSIT | 1,094.89 |
| ▪0303 | 12/31/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251231 536927960307817 | 1,200.00 |
| ▪0303 | 12/01/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899331789*12052961 37~ | 1,229.80 |
| ▪0303 | 12/04/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899346148*12052961 37~ | 1,482.30 |
| ▪0303 | 12/05/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899350752*12052961 37~ | 1,488.76 |
| ▪0303 | 12/03/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899341813*12052961 37~ | 1,499.73 |
| ▪0303 | 12/10/2025 | BUS MOBILE DEPOSIT | 1,751.81 |
| ▪0303 | 12/05/2025 | BUS MOBILE DEPOSIT | 1,772.15 |
| ▪0303 | 12/04/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251204 536927960307817 | 1,852.57 |
| ▪3201 | 12/31/2025 | PHONE/INTERNET TRNFR REF 3650459L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  MOBILE | 1,900.00 |
| ▪3201 | 12/19/2025 | PHONE/INTERNET TRNFR REF 3531136L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA  ONLINE | 2,000.00 |
| ▪0303 | 12/22/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251222 536927960307817 | 2,179.08 |
| ▪0303 | 12/10/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251210 536927960307817 | 2,378.23 |
| ▪0303 | 12/19/2025 | ACH CREDIT CCD CMPY ID: 10621929SD BANKCARD 1929 MTOT DEP 251219 536927960307817 | 2,530.80 |
| ▪0303 | 12/17/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899379745*12052961 37~ | 2,589.20 |
| ▪0303 | 12/08/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899354955*12052961 37~ | 3,651.46 |
| ▪5800 | 12/4/2025 | Phone Internet Trnfr | 4,000.00 |
| ▪0303 | 12/10/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899364241*12052961 37~ | 4,721.18 |
| ▪0303 | 12/22/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899392578*12052961 37~ | 6,676.78 |
| ▪0303 | 12/30/2025 | ACH CREDIT CCD CMPY ID: 1240200004 NOVITAS HCCLAIMPMT 899409604*12052961 37~ | 6,898.82 |
| ▪0303 | 12/08/2025 | WIRE IN GFT 202512080020317 MOBILE ONSITE HEAL TH SOLUTIONS LLC AGREEMENT | 23,000.00 |
| ▪0303 | 12/31/2025 | PHONE/INTERNET TRNFR REF 3651419L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 25,000.00 |

**121,142.89**

Exhibit D

NJMHC Monthly Operating Report - December 2025

| Account No | Posting Date | Description | Disbursements |
|---|---|---|---|
| 5800 | 12/5/2026 | Tsf from to x3201 | 417.49 |
| 5800 | 12/5/2025 | Force | 11.77 |
| 5800 | 12/4/2025 | Force | 3,700.00 |
| 5800 | 12/2/2025 | Check | 435.31 |
| 5800 | 12/2/2025 | Check | 435.31 |
| 5800 | 12/2/2025 | Check | 246.31 |
| 5800 | 12/2/2025 | Check | 435.31 |
| 5800 | 12/1/2025 | Pirate Ship Ach | 6.40 |
| 0303 | 12/31/2025 | PHONE/INTERNET TRNFR REF 3651525L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | 20,000.00 |
| 0303 | 12/31/2025 | PHONE/INTERNET TRNFR REF 3650459L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA MOBILE | 1,900.00 |
| 0303 | 12/30/2025 | PHONE/INTERNET TRNFR REF 3640501L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | 100.00 |
| 0303 | 12/30/2025 | PHONE/INTERNET TRNFR REF 3640500L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | 100.00 |
| 0303 | 12/30/2025 | PHONE/INTERNET TRNFR REF 3640459L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | 700.00 |
| 0303 | 12/24/2025 | PHONE/INTERNET TRNFR REF 3581120L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | 9,000.00 |
| 0303 | 12/23/2025 | PHONE/INTERNET TRNFR REF 3570556L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | 1,000.00 |
| 0303 | 12/22/2025 | PHONE/INTERNET TRNFR REF 3560444L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | 200.00 |
| 0303 | 12/19/2025 | PHONE/INTERNET TRNFR REF 3531136L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA ONLINE | 2,000.00 |
| 0303 | 12/19/2025 | PHONE/INTERNET TRNFR REF 3531053L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | 1,000.00 |
| 0303 | 12/18/2025 | PHONE/INTERNET TRNFR REF 3521401L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | 4,000.00 |
| 0303 | 12/18/2025 | PHONE/INTERNET TRNFR REF 3520507L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | 3,000.00 |
| 0303 | 12/16/2025 | PHONE/INTERNET TRNFR REF 3500931L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | 2,500.00 |
| 0303 | 12/12/2025 | PHONE/INTERNET TRNFR REF 3460953L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | 3,500.00 |
| 0303 | 12/12/2025 | TRANSFER DEBIT TRANSFER TO DEPOSIT ACCOUNT XXXXXXX5800 | 11.77 |
| 0303 | 12/10/2025 | PHONE/INTERNET TRNFR REF 3441112L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | 1,000.00 |
| 0303 | 12/10/2025 | PHONE/INTERNET TRNFR REF 3440514L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | 500.00 |
| 0303 | 12/10/2025 | PHONE/INTERNET TRNFR REF 3440513L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | 6,500.00 |
| 0303 | 12/09/2025 | PHONE/INTERNET TRNFR REF 3431100L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | 368.00 |
| 0303 | 12/08/2025 | FORCE POST DEBIT NOT SUFFICIENT FUN DS MOBILE ON SITE HEA LTH | 15,000.00 |
| 0303 | 12/08/2025 | PHONE/INTERNET TRNFR REF 3421431L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | 19,350.00 |
| 0303 | 12/04/2025 | PHONE/INTERNET TRNFR REF 3381123L FUNDS TRANSFER TO DEP XXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | 4,000.00 |
| 0303 | 12/03/2025 | PHONE/INTERNET TRNFR REF 3370915L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | 900.00 |
| 0303 | 12/02/2025 | ACH DEBIT CCD CMPY ID: 10621929SM BANKCARD 1929 MTOT DISC 251202 536927960307817 | 436.59 |
| 0303 | 12/02/2025 | PHONE/INTERNET TRNFR REF 3360616L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | 4,000.00 |
| 0303 | 12/02/2025 | PHONE/INTERNET TRNFR REF 3360615L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | 1,300.00 |
| 0303 | 12/01/2025 | RETURN DEPOSIT CHECK REFER TO MAKER ECHO HEALTH | 1,225.79 |

Exhibit D

NJMHC Monthly Operating Report - December 2025

| Account No | Posting Date | Description | Disbursements |
|---|---|---|---|
| 0303 | 12/01/2025 | PHONE/INTERNET TRNFR REF 3331235L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA  MOBILE | 200.00 |
| 3201 | 12/31/2025 | FEE MAINTENANCE CHARGE | 15.00 |
| 3201 | 12/31/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables Multiple Payments Bill.com Payables 026FHMOAN1QU9FC | 1,869.00 |
| 3201 | 12/29/2025 | ACH DEBIT TEL CMPY ID: 0000450304 T-MOBILE IVR PCS SVC 251229 | 600.00 |
| 3201 | 12/26/2025 | ACH DEBIT CCD CMPY ID: 0000756346 INTUIT * QBooks Onl 251226 8770067 | 75.00 |
| 3201 | 12/23/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables Mahwah Automotive Center Bill.com 02 6CVFPXH1QGLXK Inv 31733 | 389.69 |
| 3201 | 12/22/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables  Metro Ambulance B ill.com 026NMBMCP1 QFJ0U Inv 35942 | 260.00 |
| 3201 | 12/22/2025 | ACH DEBIT CCD CMPY ID: 1204895317 Bill.com Payables Prime Security Sys tems LLC Bill.com 026VYSFWG1QFJ0V In v 1715 | 613.09 |
| 3201 | 12/09/2025 | ACH DEBIT CCD CMPY ID: 2204895317 Bill.com ACCTVERIFY 251209 026FEALPN1PO7X6 | 0.08 |
| 3201 | 12/08/2025 | PHONE/INTERNET TRNFR REF 3421432L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA  ONLINE | 612.00 |
| | | | **113,913.91** |

Exhibit E

Monthly Operating Report - December 2025

## A/P Aging Summary Report
### NJ Mobile HealthCare LLC DIP
#### As of December 31, 2025

| Vendor | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| ANZ Solutions, LLC | 1,324.28 | | | | | 1,324.28 |
| Bulldog Battery, Inc. | 900.00 | | | | | 900.00 |
| FrontLine EMS Billing LLC | 1,677.64 | | | | | 1,677.64 |
| GoTo Communications | 403.32 | | | | | 403.32 |
| **TOTAL** | **4,305.24** | **0.00** | **0.00** | **0.00** | **0.00** | **$4,305.24** |

Exhibit F
Monthly Operating Report - December 2025

Aging Report

| Current Payor | Trip Count | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | 151 to 180 | 181 to 546 | Over 546 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1199SEIU FUNDS | 1 | - | - | - | - | - | 2,075.00 | - | - | 2,075.00 |
| -- None -- | 65 | 9,160.00 | 4,150.00 | 2,075.00 | - | - | - | - | 49,025.00 | 64,410.00 |
| AARP MEDICARE SUPPLEMENT PLAN | 40 | 813.78 | 753.48 | (99.40) | (113.89) | - | - | 1,714.31 | (627.47) | 2,440.81 |
| AETNA - COMMERCIAL | 2 | 2,075.00 | - | - | - | - | - | - | (1,476.37) | 598.63 |
| AETNA - MEDICARE ADVANTAGE | 10 | 16,628.50 | - | - | - | - | - | - | - | 16,628.50 |
| AETNA ASSURE PREMIER PLUS - DSNP MEDICARE ADVANTAGE | 1 | - | 3,716.00 | - | - | - | - | - | - | 3,716.00 |
| AETNA BETTER HEALTH OF NJ - MEDICAID | 4 | 2,022.50 | - | - | 1,970.00 | - | - | - | 1,184.93 | 5,177.43 |
| ALLENDALE COMMUNITY FOR SENIOR LIVING | 1 | - | - | - | - | - | - | 290.70 | - | 290.70 |
| AMBETTER FROM SUPERIOR HEALTH PLAN | 1 | - | - | - | - | - | - | - | 1,575.00 | 1,575.00 |
| AMERICAN CONTINENTAL INSURANCE CO - AETNA - MEDICARE | 1 | - | 94.46 | - | - | - | - | - | - | 94.46 |
| AMERICAN TRANSIT PIP CLAIMS | 1 | - | - | - | - | - | - | - | 1,590.00 | 1,590.00 |
| AMERIGROUP NJ / WELLPOINT - MEDICAID | 11 | 1,975.02 | 231.32 | 251.04 | - | - | - | 106.48 | 106.67 | 2,670.53 |
| AMERIHEALTH HMO/POS NJ - COMMERCIAL | 1 | - | - | - | - | - | - | - | (704.22) | (704.22) |
| AMERIVANTAGE - MEDICARE ADVANTAGE | 1 | - | - | - | - | - | - | - | (252.77) | (252.77) |
| BCBS HORIZON NJ - COMMERCIAL | 44 | 6,182.53 | 3,395.10 | 9,058.23 | 2,983.42 | 2,453.91 | (395.94) | (71.62) | 2,985.27 | 26,590.90 |
| BCBS HORIZON NJ - MEDICARE ADVANTAGE | 2 | - | 2,040.00 | - | - | - | - | 1,576.50 | - | 3,616.50 |
| BCBS HORIZON NJ DSNP/TOTAL CARE - MEDICARE ADVANTAGE | 9 | 3,967.50 | 3,393.82 | - | - | - | - | - | 1,560.00 | 8,921.32 |
| BCBS HORIZON NJ HEALTH - MEDICAID | 30 | 10,471.93 | 4,570.82 | 441.95 | (105.65) | 369.75 | - | 530.56 | 2,110.77 | 18,390.13 |
| BERGEN COUNTY JAIL | 1 | - | - | - | - | - | - | - | 765.00 | 765.00 |
| BERGEN NEW BRIDGE MEDICAL CENTER | 82 | 729.14 | 1,853.83 | 2,521.68 | 1,448.84 | 1,610.17 | 711.41 | 4,169.00 | 11,624.00 | 24,668.07 |
| Bill Patient | 255 | 18,939.55 | 25,791.03 | 31,155.25 | 31,212.17 | 13,571.50 | 1,574.71 | 7,136.38 | (10,008.39) | 119,372.20 |
| BRAVEN HEALTH - MEDICARE ADVANTAGE | 6 | - | 867.00 | - | 6,302.00 | 2,127.50 | - | - | 1,575.00 | 10,871.50 |
| CAREONE AT ORADELL | 3 | - | - | - | - | - | - | - | 890.40 | 890.40 |
| CHAMPVA | 1 | - | - | - | - | - | - | 87.20 | - | 87.20 |
| CHUBB PIP CLAIMS | 1 | - | - | - | - | - | - | 815.00 | - | 815.00 |
| CIGNA | 8 | 5,395.00 | 685.00 | - | - | - | - | - | 2,481.22 | 8,561.22 |
| CIGNA HEALTHSPRING  - MEDICARE ADVANTAGE | 1 | 1,998.00 | - | - | - | - | - | - | - | 1,998.00 |
| CLOVER HEALTH - MEDICARE ADVANTAGE | 15 | 7,534.00 | 1,080.50 | 737.50 | 5,302.50 | - | - | 684.50 | 1,561.50 | 16,900.50 |
| CONNECTICUT GENERAL / CIGNA - MEDICARE SUPPLEMENTAL | 1 | - | - | - | - | - | - | - | 152.65 | 152.65 |
| EMBASSY MANOR NURSING & REAHABILITATION | 1 | - | - | - | - | - | - | 599.61 | - | 599.61 |
| FEDERAL BCBS - COMMERCIAL | 10 | 102.57 | 227.78 | - | 4,662.65 | - | 103.19 | 102.03 | (341.20) | 4,857.02 |
| FIDELIS CARE (FORMERLY WELLCARE) - MEDICAID NEW JERSEY | 19 | 2,463.24 | 2,442.96 | 581.74 | 1,617.14 | - | - | 95.77 | (7.27) | 7,193.58 |
| FIDELIS CARE - MEDICARE NEW YORK | 1 | - | - | - | - | 2,250.00 | - | - | - | 2,250.00 |
| GEHA -ASA | 1 | - | - | - | - | - | - | - | 1,545.00 | 1,545.00 |
| GEICO PIP CLAIMS | 1 | - | - | - | - | 1,935.00 | - | - | - | 1,935.00 |
| GHI EMBLEM HEALTH | 3 | - | - | - | 211.32 | - | - | - | (14.68) | 196.64 |
| GUARANTEE TRUST LIFE INSURANCE | 3 | - | - | - | - | - | - | - | 317.11 | 317.11 |
| HOLY NAME MEDICAL CENTER | 1 | - | - | - | - | - | - | - | 905.00 | 905.00 |
| HUMANA - COMMERCIAL | 2 | 97.09 | - | 111.25 | - | - | - | - | - | 208.34 |

Exhibit F
Monthly Operating Report - December 2025

Aging Report

| Current Payor | Trip Count | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | 151 to 180 | 181 to 546 | Over 546 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| HUMANA - MEDICARE ADVANTAGE | 7 | 720.00 | 3,599.00 | 5,118.50 | - | - | - | - | - | 9,437.50 |
| KEENAN EBTPA | 1 | - | - | - | 1,935.00 | - | - | - | - | 1,935.00 |
| LONGEVITY HEALTH PLAN - MEDICARE ADVANTAGE | 2 | - | - | 4,664.50 | - | - | - | - | - | 4,664.50 |
| MEDICAID NJ | 65 | - | 4,745.32 | 336.23 | 215.99 | 4,163.26 | 220.53 | 653.19 | 23,111.75 | 33,446.27 |
| MEDICAID NY | 5 | - | - | - | - | 2,176.50 | - | - | 4,870.74 | 7,047.24 |
| MEDICARE NJ | 103 | 146,830.00 | 12,224.00 | 4,318.00 | 2,141.50 | 2,370.50 | - | 3,020.50 | 1,403.69 | 172,308.19 |
| MEDLOGIX - WORKERS COMP | 1 | - | - | - | - | - | - | - | 1,573.50 | 1,573.50 |
| MUTUAL OF OMAHA - MEDICARE SUPPLEMENTAL | 7 | - | 206.38 | 61.51 | - | - | 113.89 | 335.73 | - | 717.51 |
| NALC - SECONDARY TO MEDICARE | 1 | - | - | - | - | - | - | - | 103.51 | 103.51 |
| NJM INSURANCE GROUP | 2 | - | - | - | - | - | - | - | 3,135.00 | 3,135.00 |
| PALMETTO GBA RAILROAD MEDICARE | 6 | 800.50 | - | - | - | - | - | - | 7,019.76 | 7,820.26 |
| PROGRESSIVE PIP CLAIMS NEW JERSEY | 1 | - | - | - | - | - | - | - | 1,590.00 | 1,590.00 |
| QUAILITY CARRIERS INC WC | 1 | - | - | - | - | - | - | - | 1,373.79 | 1,373.79 |
| SAINT MICHAEL'S MEDICAL CENTER | 31 | 2,510.63 | 496.08 | 962.38 | 782.40 | 254.30 | - | 808.40 | (2,530.60) | 3,283.59 |
| SEDGWICK AUTO PIP CLAIMS | 1 | - | 1,935.00 | - | - | - | - | - | - | 1,935.00 |
| SELECT SPECIALTY HOSPITAL | 2 | - | - | - | - | - | - | - | 1,814.00 | 1,814.00 |
| SUNRISE OF OLD TAPPAN | 1 | - | - | - | - | - | - | - | 770.00 | 770.00 |
| THE VALLEY HOSPITAL INC | 9 | - | - | - | - | - | - | - | 2,017.52 | 2,017.52 |
| TRANSAMERICA LIFE | 1 | - | - | 1,633.83 | - | - | - | - | - | 1,633.83 |
| TRICARE EAST / HUMANA - THRU DOS 12/31/2024 | 1 | - | - | - | - | - | - | - | 1,590.00 | 1,590.00 |
| TRICARE FOR LIFE | 2 | - | - | 350.00 | - | - | 106.97 | - | - | 456.97 |
| TUFTS HEALTH PLAN | 1 | - | - | - | - | - | - | - | 1,633.50 | 1,633.50 |
| UNITEDHEALTHCARE - COMMERCIAL (87726) | 2 | - | 2,180.00 | 113.89 | - | - | - | - | - | 2,293.89 |
| UNITEDHEALTHCARE - EMPIRE PLAN (87726) | 1 | 113.89 | - | - | - | - | - | - | - | 113.89 |
| UNITEDHEALTHCARE - MEDICAID (86047) | 27 | 328.68 | 2,862.52 | 251.53 | - | - | (1,394.01) | (464.25) | (940.04) | 644.43 |
| UNITEDHEALTHCARE - MEDICARE ADVANTAGE (87726) | 33 | 39,731.50 | 15,081.00 | 1,643.50 | - | 2,131.00 | 2,180.00 | 1,493.51 | - | 62,260.51 |
| UNITEDHEALTHCARE DUAL SNP - MEDICARE ADVANTAGE (8604 | 18 | 12,433.00 | 4,887.50 | - | 6,220.92 | - | - | 4,565.50 | - | 28,106.92 |
| UNITEDHEALTHCARE OPTUM - MEDICARE ADVANTAGE (LIFE1) | 8 | 3,275.50 | - | - | - | 3,190.50 | 2,187.00 | 902.00 | - | 9,555.00 |
| UNITEDHEALTHCARE PREFERRED CHOICE DADE - MEDICARE AI | 1 | - | - | - | - | - | - | - | 1,615.50 | 1,615.50 |
| US FAMILY HEALTH PLAN (USFHP) | 1 | - | - | - | - | - | - | - | (358.42) | (358.42) |
| VETERANS ADMINISTRATION | 1 | - | - | - | - | - | - | - | 1,575.00 | 1,575.00 |
| WELLCARE DUAL LIBERTY D-SNP - MEDICARE ADVANTAGE (141 | 7 | 2,763.50 | - | 2,272.50 | 1,552.50 | - | 1,770.88 | 1,447.48 | - | 9,806.86 |
| WELLCARE NJ - MEDICARE ADVANTAGE | 1 | - | - | - | - | - | - | - | 660.50 | 660.50 |
| WELLPOINT DUAL/FIDE SNP - MEDICARE ADVANTAGE | 6 | 7,414.00 | 671.00 | 1,577.00 | - | - | - | - | - | 9,662.00 |
| Totals: Payors: 73 | 998 | 307,476.55 | 104,180.90 | 70,137.61 | 68,338.81 | 38,603.89 | 9,253.63 | 30,598.48 | 120,550.85 | 749,140.72 |

# Valley

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Last Statement:** | November 30, 2025 |
| **Statement Ending:** | December 31, 2025 |
| **Page:** | 1 of 4 |

68983 M0656DDA010126103743 07 000000000 257752 004

NJ MOBILE HEALTH CARE LLC
DIP CASE # 24-16239 OPERATING ACCOUNT
575 CORPORATE DR SUITE 525
MAHWAH NJ 07430-2330

Email:          contactus@valley.com

Visit Us Online:     www.valley.com

Mail To:       1720 Route 23, Wayne, NJ 07470

57752 0852184 0001-0004 257752

## Account Statement

## BUSINESS BANKING CHECKING  - XXXXXX5800

SUMMARY FOR THE PERIOD: 12/01/25 - 12/31/25                 *NJ MOBILE HEALTH CARE LLC*

| Beginning Balance | + | Deposits & Other Credits | - | Withdrawals & Other Debits | = | Ending Balance |
|---|---|---|---|---|---|---|
| $23.89 | | $5,664.01 | | $5,687.90 | | $0.00 |

## TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $23.89 |
| 12/01 | PHONE/INTERNET TRNFR REF 3331236L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | | $100.00 | $123.89 |
| 12/01 | ACH DEBIT Pirate Ship payment 251201 | -$6.40 | | $117.49 |
| 12/02 | CHECK 1154 | -$246.31 | | -$128.82 |
| 12/02 | CHECK 1151 | -$435.31 | | -$564.13 |
| 12/02 | CHECK 1152 | -$435.31 | | -$999.44 |
| 12/02 | CHECK 1153 | -$435.31 | | -$1,434.75 |
| 12/03 | OVERDRAFT RTN ITEM CHECK 1154 | | $246.31 | -$1,188.44 |
| 12/03 | OVERDRAFT RTN ITEM CHECK 1151 | | $435.31 | -$753.13 |
| 12/03 | OVERDRAFT RTN ITEM CHECK 1152 | | $435.31 | -$317.82 |
| 12/03 | OVERDRAFT RTN ITEM CHECK 1153 | | $435.31 | $117.49 |
| 12/04 | PHONE/INTERNET TRNFR REF 3381123L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $4,000.00 | $4,117.49 |
| 12/04 | ACH DEBIT Bill.com Payables Mahwah Automotive Center Bill.com 02 6NYWEYA1PAQH8 Inv # c308 | -$3,700.00 | | $417.49 |





P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|------|-------------|---------------------------:|-------------------------:|--------:|
| 12/05 | WITHDRAWAL | -$417.49 | | $0.00 |
| | TRANSFER TO DEPOSIT ACCOUNT | | | |
| | ███ 163201 | | | |
| 12/05 | ACH DEBIT | -$11.77 | | -$11.77 |
| | Pirate Ship payment 251204 | | | |
| 12/12 | TRANSFER CREDIT | | $11.77 | $0.00 |
| | TRANSFER FROM DEPOSIT ACCOUNT | | | |
| | XXXXXXX0303 | | | |

| **Ending Balance** | | | | **$0.00** |
|---|---|---|---|---|

## CHECKS IN ORDER

| Date | Number | Amount | Date | Number | Amount |
|------|-------:|-------:|------|-------:|-------:|
| 12/02 | 1151 | $435.31 | 12/02 | 1153 | $435.31 |
| 12/02 | 1152 | $435.31 | 12/02 | 1154 | $246.31 |

(*) Check Number Missing or Check Converted to Electronic Transaction and Listed under the Transaction section.

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---:|---:|
| **Total Overdraft Fees:** | $0.00 | $1,200.00 |
| **Total Return Fees** | $0.00 | $0.00 |



57752 0852185 0002-0004 257752



**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX5800 |
| **Statement Date:** | 12/31/2025 |
| **Page :** | 3 of 4 |

## Check Images for Account XXXXXX5800





| | | |
|---|---|---|
| 12/02/2025 | # 1151 | $435.31 |

| | | |
|---|---|---|
| 12/02/2025 | # 1153 | $435.31 |





| | | |
|---|---|---|
| 12/02/2025 | # 1152 | $435.31 |

| | | |
|---|---|---|
| 12/02/2025 | # 1154 | $246.31 |

57752 0852186 0003-0004 257752



P.O. Box 558
Wayne, NJ 07474-0558



57752 0852187 0004-0004 257752

### To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check[s] Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

### Balance Reconciliation

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check[s] outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

### Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

### In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

### In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**

© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
68983 0852187 0004-0004 M0656DDA010126103743 07  L  257752





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | Last Statement: | November 30, 2025 |
| | Statement Ending: | December 31, 2025 |
| | Page: | 1 of 3 |

10928 M0656DDA010126103743 07 000000000 199697 003

NJ MOBILE HEALTH CARE LLC
DIP CASE # 24-16239 PPSF ACCOUNT
575 CORPORATE DR SUITE 525
MAHWAH NJ 07430-2330

Email:          contactus@valley.com
Visit Us Online:   www.valley.com
Mail To:        1720 Route 23, Wayne, NJ 07470



## Account Statement

### VALLEY BASIC BUSINESS CHECKING  - XXXXXX3201

SUMMARY FOR THE PERIOD: 12/01/25 - 12/31/25                    *NJ MOBILE HEALTH CARE LLC*

| Beginning Balance -$4.99 | + | Deposits & Other Credits $4,517.57 | - | Withdrawals & Other Debits $4,433.86 | = | Ending Balance $78.72 |

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | -$4.99 |
| 12/01 | PHONE/INTERNET TRNFR REF 3331235L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA MOBILE | | $200.00 | $195.01 |
| 12/05 | TRANSFER FROM SAVING TRANSFER FROM DEPOSIT ACCOUNT 55800 | | $417.49 | $612.50 |
| 12/08 | PHONE/INTERNET TRNFR REF 3421432L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$612.00 | | $0.50 |
| 12/09 | ACH CREDIT Bill.com ACCTVERIFY 251209 026FEALPN1PO7X6 | | $0.08 | $0.58 |
| 12/09 | ACH DEBIT Bill.com ACCTVERIFY 251209 026FEALPN1PO7X6 | -$0.08 | | $0.50 |
| 12/19 | PHONE/INTERNET TRNFR REF 3531136L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA ONLINE | | $2,000.00 | $2,000.50 |
| 12/22 | ACH DEBIT Bill.com Payables Prime Security Sys tems LLC Bill.com 026VYSFWG1QFJ0V In v 1715 | -$613.09 | | $1,387.41 |
| 12/22 | ACH DEBIT | -$260.00 | | $1,127.41 |

# Valley

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Bill.com Payables Metro Ambulance B ill.com 026NMBMCP1 QFJ0U Inv 35942 | | | |
| 12/23 | ACH DEBIT Bill.com Payables Mahwah Automotive Center Bill.com 02 6CVFPXH1QGLXK Inv 31733 | -$389.69 | | $737.72 |
| 12/26 | ACH DEBIT INTUIT * QBooks Onl 251226 8770067 | -$75.00 | | $662.72 |
| 12/29 | ACH DEBIT T-MOBILE IVR PCS SVC 251229 | -$600.00 | | $62.72 |
| 12/31 | PHONE/INTERNET TRNFR REF 3650459L FUNDS TRANSFER FRM DEP XXXXXX0303 FROM FUNDS TRANSFER VIA MOBILE | | $1,900.00 | $1,962.72 |
| 12/31 | ACH DEBIT Bill.com Payables Multiple Payments Bill.com Payables 026FHMOAN1QU9FC | -$1,869.00 | | $93.72 |
| 12/31 | FEE MAINTENANCE CHARGE | -$15.00 | | $78.72 |
| **Ending Balance** | | | | **$78.72** |

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| **Total Overdraft Fees:** | $0.00 | $0.00 |
| **Total Return Fees** | $0.00 | $0.00 |





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

### To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check[s] Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

### Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

### In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

### In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**

© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
10928 0699052 0003-0003 M0656DDA010126103743 07  L  199697

99697 0699052 0003-0003 199697



**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | | |
|---|---|---|
| Last Statement: | | November 30, 2025 |
| Statement Ending: | | December 31, 2025 |
| Page: | | 1 of 7 |

33191 M0656DDA010126103743 08 000000000 318033 007

NJ MOBILE HEALTH CARE LLC
DIP CASE # 24-16239 RECEIVING ACCOUNT
575 CORPORATE DR SUITE 525
MAHWAH NJ 07430-2330

Email:              contactus@valley.com

Visit Us Online:    www.valley.com

Mail To:            1720 Route 23, Wayne, NJ 07470

# Account Statement

## VALLEY BASIC BUSINESS CHECKING  - XXXXXX0303

SUMMARY FOR THE PERIOD: 12/01/25 - 12/31/25                                          *NJ MOBILE HEALTH CARE LLC*

| Beginning Balance $7,331.83 | + | Deposits & Other Credits $110,961.31 | - | Withdrawals & Other Debits $103,792.15 | = | Ending Balance $14,500.99 |
|---|---|---|---|---|---|---|

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $7,331.83 |
| 12/01 | ACH CREDIT NOVITAS HCCLAIMPMT 899331789*12052961 37~ | | $1,229.80 | $8,561.63 |
| 12/01 | PHONE/INTERNET TRNFR REF 3331235L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA MOBILE | -$200.00 | | $8,361.63 |
| 12/01 | RETURN DEPOSIT CHECK REFER TO MAKER  ECHO HEALTH | -$1,225.79 | | $7,135.84 |
| 12/02 | ACH CREDIT BANKCARD 1929 MTOT DEP 251202 536927960307817 | | $20.00 | $7,155.84 |
| 12/02 | BUS MOBILE DEPOSIT | | $103.19 | $7,259.03 |
| 12/02 | BUS MOBILE DEPOSIT | | $126.24 | $7,385.27 |
| 12/02 | BUS MOBILE DEPOSIT | | $189.19 | $7,574.46 |
| 12/02 | BUS MOBILE DEPOSIT | | $314.37 | $7,888.83 |
| 12/02 | BUS MOBILE DEPOSIT | | $436.00 | $8,324.83 |
| 12/02 | PHONE/INTERNET TRNFR REF 3360615L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$1,300.00 | | $7,024.83 |
| 12/02 | PHONE/INTERNET TRNFR REF 3360616L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$4,000.00 | | $3,024.83 |

18033 1015371 0001-0007 318033

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0303 |
| **Statement Date:** | 12/31/2025 |
| **Page :** | 2 of 7 |

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 12/02 | ACH DEBIT BANKCARD 1929 MTOT DISC 251202 536927960307817 | -$436.59 | | $2,588.24 |
| 12/03 | ACH CREDIT NOVITAS HCCLAIMPMT 899341813*12052961 37~ | | $1,499.73 | $4,087.97 |
| 12/03 | PHONE/INTERNET TRNFR REF 3370915L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$900.00 | | $3,187.97 |
| 12/04 | ACH CREDIT NOVITAS HCCLAIMPMT 899346148*12052961 37~ | | $1,482.30 | $4,670.27 |
| 12/04 | ACH CREDIT BANKCARD 1929 MTOT DEP 251204 536927960307817 | | $1,852.57 | $6,522.84 |
| 12/04 | PHONE/INTERNET TRNFR REF 3381123L FUNDS TRANSFER TO DEP XXXXXX5800 FROM FUNDS TRANSFER VIA ONLINE | -$4,000.00 | | $2,522.84 |
| 12/05 | ACH CREDIT NOVITAS HCCLAIMPMT 899350752*12052961 37~ | | $1,488.76 | $4,011.60 |
| 12/05 | BUS MOBILE DEPOSIT | | $112.08 | $4,123.68 |
| 12/05 | BUS MOBILE DEPOSIT | | $1,043.05 | $5,166.73 |
| 12/05 | BUS MOBILE DEPOSIT | | $1,772.15 | $6,938.88 |
| 12/08 | ACH CREDIT NOVITAS HCCLAIMPMT 899354955*12052961 37~ | | $3,651.46 | $10,590.34 |
| 12/08 | ACH CREDIT BANKCARD 1929 MTOT DEP 251208 536927960307817 | | $766.85 | $11,357.19 |
| 12/08 | WIRE IN 20251208020317 MOBILE ONSITE HEAL TH SOLUTIONS LLC AGREEMENT | | $23,000.00 | $34,357.19 |
| 12/08 | BUS MOBILE DEPOSIT | | $83.66 | $34,440.85 |
| 12/08 | PHONE/INTERNET TRNFR REF 3421431L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$19,350.00 | | $15,090.85 |
| 12/08 | RETURN DEPOSIT CHECK NOT SUFFICIENT FUN DS MOBILE ON SITE HEA LTH | -$15,000.00 | | $90.85 |
| 12/09 | ACH CREDIT NOVITAS HCCLAIMPMT 899359340*12052961 37~ | | $277.26 | $368.11 |
| 12/09 | BUS MOBILE DEPOSIT | | $45.02 | $413.13 |
| 12/09 | BUS MOBILE DEPOSIT | | $101.37 | $514.50 |
| 12/09 | BUS MOBILE DEPOSIT | | $133.22 | $647.72 |
| 12/09 | BUS MOBILE DEPOSIT | | $173.84 | $821.56 |
| 12/09 | BUS MOBILE DEPOSIT | | $284.22 | $1,105.78 |
| 12/09 | BUS MOBILE DEPOSIT | | $292.31 | $1,398.09 |

18033 1015372 0002-0007 318033





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 12/09 | BUS MOBILE DEPOSIT | | $339.16 | $1,737.25 |
| 12/09 | BUS MOBILE DEPOSIT | | $425.26 | $2,162.51 |
| 12/09 | BUS MOBILE DEPOSIT | | $523.69 | $2,686.20 |
| 12/09 | BUS MOBILE DEPOSIT | | $528.60 | $3,214.80 |
| 12/09 | BUS MOBILE DEPOSIT | | $573.44 | $3,788.24 |
| 12/09 | BUS MOBILE DEPOSIT | | $1,094.89 | $4,883.13 |
| 12/09 | PHONE/INTERNET TRNFR REF 3431100L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$368.00 | | $4,515.13 |
| 12/10 | ACH CREDIT NOVITAS HCCLAIMPMT 899364241*12052961 37~ | | $4,721.18 | $9,236.31 |
| 12/10 | ACH CREDIT BANKCARD 1929 MTOT DEP 251210 536927960307817 | | $2,378.23 | $11,614.54 |
| 12/10 | BUS MOBILE DEPOSIT | | $1,751.81 | $13,366.35 |
| 12/10 | PHONE/INTERNET TRNFR REF 3440513L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$6,500.00 | | $6,866.35 |
| 12/10 | PHONE/INTERNET TRNFR REF 3440514L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$500.00 | | $6,366.35 |
| 12/10 | PHONE/INTERNET TRNFR REF 3441112L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$1,000.00 | | $5,366.35 |
| 12/11 | ACH CREDIT BANKCARD 1929 MTOT DEP 251211 536927960307817 | | $105.33 | $5,471.68 |
| 12/12 | ACH CREDIT BANKCARD 1929 MTOT DEP 251212 536927960307817 | | $70.00 | $5,541.68 |
| 12/12 | BUS MOBILE DEPOSIT | | $17.87 | $5,559.55 |
| 12/12 | BUS MOBILE DEPOSIT | | $94.46 | $5,654.01 |
| 12/12 | BUS MOBILE DEPOSIT | | $105.00 | $5,759.01 |
| 12/12 | BUS MOBILE DEPOSIT | | $204.05 | $5,963.06 |
| 12/12 | BUS MOBILE DEPOSIT | | $260.72 | $6,223.78 |
| 12/12 | BUS MOBILE DEPOSIT | | $265.03 | $6,488.81 |
| 12/12 | BUS MOBILE DEPOSIT | | $321.53 | $6,810.34 |
| 12/12 | TRANSFER DEBIT TRANSFER TO DEPOSIT ACCOUNT XXXXXXX5800 | -$11.77 | | $6,798.57 |
| 12/12 | PHONE/INTERNET TRNFR REF 3460953L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$3,500.00 | | $3,298.57 |
| 12/16 | ACH CREDIT BANKCARD 1929 MTOT DEP 251216 536927960307817 | | $500.00 | $3,798.57 |

18033 1015373 0003-0007 318033





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

18033 1015374 0004-0007 318033

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|------|-------------|---------------------------:|-------------------------:|--------:|
| 12/16 | BUS MOBILE DEPOSIT | | $261.44 | $4,060.01 |
| 12/16 | BUS MOBILE DEPOSIT | | $322.14 | $4,382.15 |
| 12/16 | BUS MOBILE DEPOSIT | | $400.44 | $4,782.59 |
| 12/16 | BUS MOBILE DEPOSIT | | $411.63 | $5,194.22 |
| 12/16 | BUS MOBILE DEPOSIT | | $566.77 | $5,760.99 |
| 12/16 | BUS MOBILE DEPOSIT | | $648.75 | $6,409.74 |
| 12/16 | PHONE/INTERNET TRNFR REF 3500931L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$2,500.00 | | $3,909.74 |
| 12/17 | ACH CREDIT NOVITAS HCCLAIMPMT 899379745*12052961 37~ | | $2,589.20 | $6,498.94 |
| 12/17 | ACH CREDIT BANKCARD 1929 MTOT DEP 251217 536927960307817 | | $70.00 | $6,568.94 |
| 12/17 | BUS MOBILE DEPOSIT | | $265.27 | $6,834.21 |
| 12/17 | BUS MOBILE DEPOSIT | | $582.98 | $7,417.19 |
| 12/18 | BUS MOBILE DEPOSIT | | $73.00 | $7,490.19 |
| 12/18 | BUS MOBILE DEPOSIT | | $103.19 | $7,593.38 |
| 12/18 | BUS MOBILE DEPOSIT | | $546.97 | $8,140.35 |
| 12/18 | PHONE/INTERNET TRNFR REF 3520507L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$3,000.00 | | $5,140.35 |
| 12/18 | PHONE/INTERNET TRNFR REF 3521401L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA ONLINE | -$4,000.00 | | $1,140.35 |
| 12/19 | ACH CREDIT BANKCARD 1929 MTOT DEP 251219 536927960307817 | | $2,530.80 | $3,671.15 |
| 12/19 | PHONE/INTERNET TRNFR REF 3531053L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$1,000.00 | | $2,671.15 |
| 12/19 | PHONE/INTERNET TRNFR REF 3531136L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA ONLINE | -$2,000.00 | | $671.15 |
| 12/22 | ACH CREDIT NOVITAS HCCLAIMPMT 899392578*12052961 37~ | | $6,676.78 | $7,347.93 |
| 12/22 | ACH CREDIT BANKCARD 1929 MTOT DEP 251222 536927960307817 | | $67.42 | $7,415.35 |
| 12/22 | ACH CREDIT BANKCARD 1929 MTOT DEP 251222 536927960307817 | | $2,179.08 | $9,594.43 |
| 12/22 | BUS MOBILE DEPOSIT | | $66.69 | $9,661.12 |
| 12/22 | BUS MOBILE DEPOSIT | | $73.00 | $9,734.12 |
| 12/22 | BUS MOBILE DEPOSIT | | $134.11 | $9,868.23 |







**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|------|-------------|---------------------------:|-------------------------:|--------:|
| 12/22 | BUS MOBILE DEPOSIT | | $173.75 | $10,041.98 |
| 12/22 | BUS MOBILE DEPOSIT | | $549.22 | $10,591.20 |
| 12/22 | BUS MOBILE DEPOSIT | | $663.61 | $11,254.81 |
| 12/22 | PHONE/INTERNET TRNFR REF 3560444L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$200.00 | | $11,054.81 |
| 12/23 | PHONE/INTERNET TRNFR REF 3570556L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$1,000.00 | | $10,054.81 |
| 12/24 | ACH CREDIT NOVITAS HCCLAIMPMT 899402394*12052961 37~ | | $423.85 | $10,478.66 |
| 12/24 | PHONE/INTERNET TRNFR REF 3581120L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$9,000.00 | | $1,478.66 |
| 12/26 | ACH CREDIT BANKCARD 1929 MTOT DEP 251226 536927960307817 | | $83.34 | $1,562.00 |
| 12/26 | BUS MOBILE DEPOSIT | | $26.10 | $1,588.10 |
| 12/26 | BUS MOBILE DEPOSIT | | $64.47 | $1,652.57 |
| 12/26 | BUS MOBILE DEPOSIT | | $244.43 | $1,897.00 |
| 12/26 | BUS MOBILE DEPOSIT | | $457.32 | $2,354.32 |
| 12/29 | BUS MOBILE DEPOSIT | | $107.30 | $2,461.62 |
| 12/29 | BUS MOBILE DEPOSIT | | $888.56 | $3,350.18 |
| 12/30 | ACH CREDIT NOVITAS HCCLAIMPMT 899409604*12052961 37~ | | $6,898.82 | $10,249.00 |
| 12/30 | ACH CREDIT BANKCARD 1929 MTOT DEP 251230 536927960307817 | | $70.73 | $10,319.73 |
| 12/30 | PHONE/INTERNET TRNFR REF 3640459L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA MOBILE | -$700.00 | | $9,619.73 |
| 12/30 | PHONE/INTERNET TRNFR REF 3640500L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$100.00 | | $9,519.73 |
| 12/30 | PHONE/INTERNET TRNFR REF 3640501L FUNDS TRANSFER TO DEP XXXXXX4901 FROM FUNDS TRANSFER VIA MOBILE | -$100.00 | | $9,419.73 |
| 12/31 | ACH CREDIT NOVITAS HCCLAIMPMT 899414906*12052961 37~ | | $781.26 | $10,200.99 |
| 12/31 | ACH CREDIT BANKCARD 1929 MTOT DEP 251231 536927960307817 | | $1,200.00 | $11,400.99 |
| 12/31 | PHONE/INTERNET TRNFR | | $25,000.00 | $36,400.99 |

18033 1015375 0005-0007 318033





**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX0303 |
| **Statement Date:** | 12/31/2025 |
| **Page :** | 6 of 7 |

18033 1015376 0006-0007 318033

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | REF 3651419L FUNDS TRANSFER FRM DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | | | |
| 12/31 | PHONE/INTERNET TRNFR REF 3650459L FUNDS TRANSFER TO DEP XXXXX3201 FROM FUNDS TRANSFER VIA MOBILE | -$1,900.00 | | $34,500.99 |
| 12/31 | PHONE/INTERNET TRNFR REF 3651525L FUNDS TRANSFER TO DEP XXXXX3506 FROM FUNDS TRANSFER VIA ONLINE | -$20,000.00 | | $14,500.99 |
| **Ending Balance** | | | | **$14,500.99** |

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| **Total Overdraft Fees:** | $0.00 | $0.00 |
| **Total Return Fees** | $0.00 | $0.00 |

**Valley**

P.O. Box 558
Wayne, NJ 07474-0558

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

### Balance Reconciliation

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**
If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can,

why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**
If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**

